**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose RESTREPO, Defendant–Appellant.**

No. 04–11329.
Non–Argument Calendar
D.C. Docket No. 03–00332–
CR–T–23–TBM.

United States Court of Appeals,
Eleventh Circuit.

Aug. 3, 2005.

Before TJOFLAT, DUBINA and MARCUS, Circuit Judges.

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM.

This case is before the Court for consideration in light of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We previously affirmed Appellant Restrepo's 210–month sentence for possession with intent to distribute cocaine, in violation of 21 U.S.C. § 960(b)(1)(B)(ii). *See United States v. Restrepo*, 125 Fed.Appx. 976 (11th Cir. 2004) (Table) (*"Restrepo I"*). The Supreme Court vacated our prior decision and remanded the case to us for further consideration in light of *Booker*.

In his initial brief, Restrepo argued, *inter alia*, that the district court erred at sentencing by adjusting his criminal history category after finding he was on parole at the time he committed the instant offense. More specifically, Restepo asserted that he was entitled to a jury finding on this fact, pursuant *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). In a footnote, we assumed, without deciding, that Restrepo's *Blakely* challenge was outside the scope of the appeal waiver in his plea agreement. *See United States v. Pease*, 240 F.3d 938, 943 n. 5 (11th Cir.2001) (noting that defendant had waived his right to appeal, and assuming, without deciding, that his *Apprendi* challenge fell outside the scope of the waiver). Reviewing the claim for plain error, we held that Restrepo could not establish that the alleged error was "obvious" or "clear under current law." We noted that, at the time of our opinion in this case, we had held it was not "obvious from *Blakely* that the case would apply to render unconstitutional judicial fact finding leading to sentence enhancement under the Federal Sentencing Guidelines." *See United States v. Duncan*, 381 F.3d 1070, 1073 (11th Cir.2004), *vacated and superseded*, 400 F.3d 1297 (11th Cir.2005).

The Supreme Court subsequently extended its holding in *Blakely* to the Federal Sentencing Guidelines in *Booker*, holding that there was no distinction of constitutional significance between the Federal Sentencing Guidelines and the Washington procedures at issue in *Blakely*. *Booker*, 125 S.Ct. at 749. "Any fact (other than a prior conviction) which is necessary to support a sentence exceeding the maximum authorized by the facts established by a plea of guilty or a jury verdict must be admitted by the defendant or proved to a jury beyond a reasonable doubt." *Id.* at 756. In addition, because the mandatory nature of the Guidelines implicated the Sixth Amendment right to a jury trial, the Supreme Court made the Guidelines effectively advisory. *Id.* at 757.

In this case, Restrepo signed a written plea agreement, thereby waiving his right to appeal his sentence, "directly or collaterally, on any ground ... except for an upward departure by the sentencing judge, a sentence above the statutory maximum, or a sentence in violation of the law apart

from the sentencing guidelines." In our first opinion, we noted the following:

> At the plea colloquy hearing, the magistrate judge carefully reviewed the foregoing provisions with Restrepo and specifically detailed the effect of the sentence-appeal waiver, stating, *inter alia:* "by this language [an illegal sentence or an upward departure] are the only two ways that you could initiate an appeal. The only other way that you might be able to appeal would be if the prosecutor appeals and then, this says that you would have a right to appeal, as well." The magistrate judge also told Restrepo: "what this provision does when you show up at sentencing, if the Judge calculates your guidelines at a particular level, and then sentences you within that range, you will not be able to appeal that sentence, even if it is worse, harsher, longer than you anticipated, as long as it's a lawful sentence." The magistrate judge asked Restrepo if he understood the appeal waiver and he responded that he did.

*Restrepo I.* We previously concluded that Restrepo's plea agreement, including the appeal-waiver provision, was made knowingly and voluntarily. *Id.* The appeal waiver included a waiver of the right to challenge his sentence based on *Booker* error. *See United States v. Rubbo,* 396 F.3d 1330, 1335 (11th Cir.2005) ("[T]he right to appeal a sentence based on *Apprendi/Booker* grounds can be waived in a plea agreement. Broad waiver language covers those grounds of appeal."). Accordingly, we reinstate our previous opinion in this case affirming Restrepo's conviction.

**AFFIRMED.**